**FEI LIANG–YAN, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES.**

No. 08–2410.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) March 5, 2009.

Opinion filed June 5, 2009.

Michael A.O. Brown, Esq., Law Office of Michael Brown, New York, NY, for Petitioner.

Richard M. Evans, Esq., Rebecca A. Niburg, ·Esq., Andrew J. Oliveira, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Attorney General of the United States.

Before: MCKEE, NYGAARD and ROTH, Circuit Judges.

## OPINION

PER CURIAM.

Fei Liang–Yan, a native and citizen of the People's Republic of China, petitions for review of an order of the Board of Immigration Appeals. We will deny the petition.

Liang–Yan entered the United States without inspection on July 21, 2005. The government served him with a Notice to Appear on July 25, 2005, charging him as being present without inspection under INA § 212(a)(6)(A)(I). Liang–Yan conceded removability and applied for political asylum, withholding of removal and relief under the Convention Against Torture ("CAT"). He asserts that he will be harmed because of his practice of Falun Gong and his support of individuals who practice Falun Gong.

Liang–Yan testified that the Chinese government outlawed Falun Gong in 1999, and that he opposed the government's treatment of Falun Gong practitioners. On May 9, 2001, he was talking to a school friend at the park, and he expressed his disdain for the government's ban on the practice of Falun Gong. Unnamed people reported his remarks to the police, and later that day, two police officers came to Liang–Yan's house to arrest him. They

took him to a police station and pressured him to admit wrongdoing. Liang–Yan refused. The police officers beat him with their fists and kicked him. They tied his hands and legs together and detained him for four hours. He told the police that he supported Falun Gong, and the police warned him that if he continued to do so, they would jail him for at least six months. Liang–Yan was released and went home. He could not rise out of bed for days.

Liang–Yan also testified that a different friend stayed with him at his home for about 20 days in 2004 in order to hide from the government. During his stay, his friend taught Liang–Yan a few basic Falun Gong exercises. They would practice in Liang–Yan's second floor apartment, by a glass window. In December 2004, the government came to Liang–Yan's house, looking for his friend. Government agents broke down the door and arrested his friend while Liang–Yan was at work. When Liang–Yan returned from work that evening, his neighbor told him that the police also wanted to arrest him. Liang–Yan fled to his aunt's house. During his stay, the police visited his parents' home every two or three days, asking them to give him up. After more than six months, Liang–Yan left China because he "couldn't take it anymore." (IJ op., 5.) Liang–Yan asserted that he has started practicing Falun–Gong twice a week since arriving in the United States.

The IJ denied relief because he did not believe Liang–Yan's testimony. The IJ based his adverse credibility determination on petitioner's vague testimony and his lack of detail, as well as petitioner's "evasive" demeanor and his discomfort in testifying. (IJ op., 11.) The BIA reviewed the IJ's adverse credibility finding for clear error and found none. The BIA noted petitioner's vague and contradictory testimony regarding whether he practiced Fa-

lun Gong, and the implausibility of his claim that his friend taught him basic Falun Gong exercises during a 20–day visit and his assertion that they practiced in a room with a window from which they could be seen. (Id.)

We have jurisdiction to review a final order of removal of the BIA under 8 U.S.C. § 1252(a)(1). Abdulai v. Ashcroft, 239 F.3d 542, 547 (3d Cir.2001). "[W]e review the IJ's opinion to the extent the BIA relied upon it." Lin v. Att'y Gen., 543 F.3d 114, 119 (3d Cir.2008). We will uphold an adverse credibility determination under the substantial evidence standard " 'unless any reasonable adjudicator would be compelled to conclude to the contrary.' " Id. (internal citation omitted).

In his petition for review, Liang–Yan argues that the IJ's adverse credibility lacks a basis in substantial evidence because the IJ did not adequately describe Liang–Yan's demeanor or discuss factors such as the position in which he sat and his facial expressions during the hearing.

We disagree. The IJ based his adverse credibility determination not only on Liang–Yan's demeanor, but on his lack of specificity and ambiguities in his testimony regarding whether he merely supported Falun Gong practitioners or whether he practiced Falun Gong. The IJ and the BIA also found it implausible that petitioner would practice an "outlawed type of yoga" in front of a window, in plain view of his neighbors. (IJ op., 12; see BIA op.)

Liang–Yan testified that he practiced Falun Gong with his friend every night after dinner in front of a window. (A.R. 120.) He argues in his petition for review that he had a "reasonable expectation of privacy" in his home, such that he did not expect others to see him, despite his engaging in outlawed activity in plain view. (Pet.'s Br. at 18.) In light of Liang–Yan's prior testimony regarding his fear of ar-

rest or detention on account of his support of Falun Gong, we do not believe that the IJ unreasonably doubted the plausibility of this testimony. A reasonable factfinder would not be compelled to conclude that Liang–Yan was credible. *See Zheng v. Gonzales,* 417 F.3d 379, 382 (3d Cir.2005). Accordingly, Liang–Yan has not met his burden of proof for asylum, withholding of removal or CAT relief. For the foregoing reasons, we will deny the petition for review.